**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 14-33899-H1-7 |
| | § | |
| LTHM dba St. Anthony's Hospital | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Robert E. Ogle, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $200,000.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $504,857.64 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $360,727.00 | | |

3)      Total gross receipts of $874,525.69 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $8,941.05 (see **Exhibit 2**), yielded net receipts of $865,584.64 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $26,729,043.30 | $26,729,043.30 | $504,857.64 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $360,783.07 | $360,783.07 | $360,727.00 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $15,055.80 | $15,055.80 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $699,809.07 | $699,809.07 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $9,876,838.46 | $9,876,838.46 | $0.00 |
| **Total Disbursements** | $0.00 | $37,681,529.70 | $37,681,529.70 | $865,584.64 |

4).  This case was originally filed under chapter 11 on 07/14/2014. The case was converted to one under Chapter 7 on 08/27/2014. The case was pending for 48 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/06/2018                    By:    /s/ Robert E. Ogle
                                                    Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Medical Receivables | 1121-000 | $213,026.37 |
| Drugs | 1129-000 | $15,000.00 |
| Furniture, Fixtures, Machinery & Equpment | 1129-000 | $476,445.00 |
| Payroll Account | 1129-000 | $97.97 |
| Wells Fargo | 1129-000 | $961.91 |
| Accounts Receivable | 1180-002 | $100.00 |
| Accounts Receivable | 1180-002 | $581.24 |
| Accounts Receivable | 1180-002 | $707.30 |
| Accounts Receivable | 1180-002 | $1,715.48 |
| FDIC Cash Collateral | 1229-000 | $95,000.00 |
| Accounts Receivable | 1280-002 | $5.00 |
| Accounts Receivable | 1280-002 | $75.00 |
| Accounts Receivable | 1280-002 | $295.00 |
| Accounts Receivable | 1280-002 | $300.00 |
| Accounts Receivable | 1280-002 | $427.45 |
| Accounts Receivable | 1280-002 | $10,673.34 |
| Funds turned Over from Chapter 11 Proceeding | 1290-010 | $59,114.63 |
| **TOTAL GROSS RECEIPTS** | | $874,525.69 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Bank of America | Funds to Third Parties | 8500-002 | $12.00 |
| Funds Turned Over to FDIC and OPES | Funds to Third Parties | 8500-002 | $1,196.45 |
| Instamed | Funds to Third Parties | 8500-002 | $61.46 |
| MedLink, Inc. | Funds to Third Parties | 8500-002 | $7,671.14 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $8,941.05 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | Harris County et | 4110-000 | $0.00 | $13,269.84 | $13,269.84 | $14,850.00 |

| | al | | | | | |
|---|---|---|---|---|---|---|
| 21 | Internal Revenue Service | 4110-000 | $0.00 | $1,123,962.44 | $1,123,962.44 | $0.00 |
| 40 | Texas Workforce Commission, Special Actions Unit | 4110-000 | $0.00 | $40,649.34 | $40,649.34 | $0.00 |
| 49 | Anthony Campbell | 4110-000 | $0.00 | $6,872.48 | $6,872.48 | $0.00 |
| 52 | Texas Health and Human Services Commission | 4110-000 | $0.00 | $44,841.72 | $44,841.72 | $0.00 |
| 114 | Cuevas Industries, Inc. | 4110-000 | $0.00 | $68,261.25 | $68,261.25 | $0.00 |
| 123 | KJ Monzurul Huq | 4110-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 142 | TW Telecom Inc. | 4110-000 | $0.00 | $18,591.70 | $18,591.70 | $0.00 |
| 180 | Iron Mountain Information Management, LLC | 4110-000 | $0.00 | $3,224.00 | $3,224.00 | $0.00 |
| 190 | Federal Deposit Insurance Corporation, as Receiver | 4110-000 | $0.00 | $25,118,482.89 | $25,118,482.89 | $461,595.00 |
| 201 | Opes Investments Inc. | 4110-000 | $0.00 | $250,000.00 | $250,000.00 | $0.00 |
| | Internal Revenue Service | 4220-000 | $0.00 | $28,412.64 | $28,412.64 | $28,412.64 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $26,729,043.30 | $26,729,043.30 | $504,857.64 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Robert Ogle, Trustee, Trustee | 2100-000 | NA | $41,245.22 | $41,245.22 | $41,193.29 |
| Boxes, Trustee | 2200-000 | NA | $48.71 | $48.71 | $48.71 |
| Courthouse Parking, Trustee | 2200-000 | NA | $39.00 | $39.00 | $39.00 |
| Postage, Trustee | 2200-000 | NA | $152.93 | $152.93 | $152.93 |
| George Adams & Co. | 2300-000 | NA | $125.00 | $125.00 | $125.00 |
| Trustee Insurance Agency | 2300-000 | NA | $650.00 | $650.00 | $650.00 |
| Bank of America | 2600-000 | NA | $239.65 | $239.65 | $239.65 |
| Wells Fargo | 2600-000 | NA | $187.00 | $187.00 | $187.00 |
| Alliance MT Inc. | 2690-000 | NA | $8.24 | $8.24 | $8.24 |
| Alliance Mt. Inc. | 2690-000 | NA | $18.23 | $18.23 | $18.23 |

| | | | | | |
|---|---|---|---|---|---|
| Anthony Campbell | 2690-000 | NA | $237.60 | $237.60 | $237.60 |
| APG&E | 2690-000 | NA | $19,327.39 | $19,327.39 | $19,327.39 |
| Aztec Porta Can | 2690-000 | NA | $258.09 | $258.09 | $258.09 |
| Aztec Rental Services | 2690-000 | NA | $140.32 | $140.32 | $140.32 |
| Black Storm Security | 2690-000 | NA | $7,001.61 | $7,001.61 | $7,001.61 |
| Black Storm Security LLC | 2690-000 | NA | $6,188.93 | $6,188.93 | $6,188.93 |
| Black Storm Security, LLC | 2690-000 | NA | $15,253.65 | $15,253.65 | $15,253.65 |
| Catherine McCue | 2690-000 | NA | $2,828.35 | $2,828.35 | $2,828.35 |
| Charter Capital | 2690-000 | NA | $12,638.47 | $12,638.47 | $12,638.47 |
| City of Houston | 2690-000 | NA | $494.25 | $494.25 | $494.25 |
| Comcast | 2690-000 | NA | $1,529.85 | $1,529.85 | $1,529.85 |
| Excel Medical Waste Removal | 2690-000 | NA | $35.00 | $35.00 | $35.00 |
| ExecuPay | 2690-000 | NA | $2,539.35 | $2,539.35 | $2,539.35 |
| Execupay Payroll & HR | 2690-000 | NA | $386.50 | $386.50 | $386.50 |
| Home Depot | 2690-000 | NA | $48.90 | $48.90 | $48.90 |
| James Huse | 2690-000 | NA | $4,375.56 | $4,375.56 | $4,375.56 |
| Joseph Gogo | 2690-000 | NA | $1,425.43 | $1,425.43 | $1,425.43 |
| Jospeh Gogo | 2690-000 | NA | $2,163.72 | $2,163.72 | $2,163.72 |
| Lionel Fontenot | 2690-000 | NA | $1,561.95 | $1,561.95 | $1,561.95 |
| M System | 2690-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| M Systems | 2690-000 | NA | $12,000.00 | $12,000.00 | $12,000.00 |
| Maria Garcia | 2690-000 | NA | $125.38 | $125.38 | $125.38 |
| Medlink Inc. | 2690-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Mike Perham | 2690-000 | NA | $350.00 | $350.00 | $350.00 |
| PACS Imaging & Communications | 2690-000 | NA | $10,210.00 | $10,210.00 | $10,210.00 |
| Prover Edge | 2690-000 | NA | $3,900.00 | $3,900.00 | $3,900.00 |
| Provider Edge | 2690-000 | NA | $8,225.00 | $8,225.00 | $8,225.00 |
| ProviderEdge | 2690-000 | NA | $5,600.00 | $5,600.00 | $5,600.00 |
| RCAT Consulting | 2690-000 | NA | $11,900.00 | $11,900.00 | $11,900.00 |
| United Site Service | 2690-000 | NA | $3,339.52 | $3,339.52 | $3,339.52 |
| VeriTrust | 2690-000 | NA | $479.43 | $479.43 | $479.43 |
| VeriTrust Corp. | 2690-000 | NA | $1,662.50 | $1,662.50 | $1,662.50 |
| Weekend Movers | 2690-000 | NA | $1,350.00 | $1,350.00 | $1,350.00 |
| United States Trustee | 2950-000 | NA | $4,883.15 | $4,883.15 | $4,880.88 |
| | 2990-000 | NA | $41,461.75 | $41,461.75 | $41,461.75 |
| Bank of America | 2990-000 | NA | $18.00 | $18.00 | $18.00 |
| M Systems | 2990-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Miller Legal Services | 2990-000 | NA | $1,077.00 | $1,077.00 | $1,077.00 |

| | | | | | |
|---|---|---|---|---|---|
| Momentum | 2990-000 | NA | $24,846.45 | $24,846.45 | $24,846.45 |
| US Post Office | 2990-000 | NA | $14.48 | $14.48 | $14.48 |
| Wells Fargo | 2990-000 | NA | $1,512.66 | $1,512.66 | $1,512.66 |
| Attorney for Trustee | 3210-000 | NA | $63,930.50 | $63,930.50 | $63,928.82 |
| Attorney for Trustee | 3220-000 | NA | $5,405.69 | $5,405.69 | $5,405.50 |
| David Torkelson CPA, Accountant for Trustee | 3410-000 | NA | $5,897.50 | $5,897.50 | $5,897.50 |
| MedLink, Inc., Collection Agent for Trustee | 3991-320 | NA | $28,445.16 | $28,445.16 | $28,445.16 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $360,783.07 | $360,783.07 | $360,727.00 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Robert E. Ogle, Trustee | 6700-000 | NA | $15,055.80 | $15,055.80 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $15,055.80 | $15,055.80 | $0.00 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2A | Patricia W. Cheney | 5300-000 | $0.00 | $7,848.88 | $7,848.88 | $0.00 |
| 4A | Abimbola Samuel | 5800-000 | $0.00 | $6,635.15 | $6,635.15 | $0.00 |
| 8A | Leticia Lira | 5800-000 | $0.00 | $8,509.41 | $8,509.41 | $0.00 |
| 13A | Anita Davis | 5800-000 | $0.00 | $3,268.87 | $3,268.87 | $0.00 |
| 13 | Anita Davis | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16 | ROXANNA GAMEZ | 5800-000 | $0.00 | $6,671.01 | $6,671.01 | $0.00 |
| 20 | Angelita R. Quenbengco | 5800-000 | $0.00 | $35,000.00 | $35,000.00 | $0.00 |
| 21a | Internal Revenue Service | 5800-000 | $0.00 | $153,102.08 | $153,102.08 | $0.00 |
| 24 | L. Marcela Cuellar | 5800-000 | $0.00 | $8,500.00 | $8,500.00 | $0.00 |
| 26 | Equilla G Sanders | 5800-000 | $0.00 | $3,816.85 | $3,816.85 | $0.00 |
| 30 | Yorlady Andrea Zambrano-Pinilla | 5800-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 31 | TSehay Tekeste | 5800-000 | $0.00 | $28,953.36 | $28,953.36 | $0.00 |
| 32 | Toni S. Beasley | 5800-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 33 | Lionel Fontenot | 5800-000 | $0.00 | $5,482.85 | $5,482.85 | $0.00 |

| 34 | MARIA GARZA | 5800-000 | $0.00 | $8,614.90 | $8,614.90 | $0.00 |
|---|---|---|---|---|---|---|
| 35 | BERNICE BURRELL | 5800-000 | $0.00 | $11,419.26 | $11,419.26 | $0.00 |
| 36 | Maria M. Garcia | 5800-000 | $0.00 | $6,350.21 | $6,350.21 | $0.00 |
| 37 | Wilma C. Nacis | 5800-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 38 | Tawonia Ann Thomas | 5800-000 | $0.00 | $10,911.89 | $10,911.89 | $0.00 |
| 39 | Josefina M. Constantino | 5800-000 | $0.00 | $3,173.29 | $3,173.29 | $0.00 |
| 43 | Maria Luisa D. Dickens | 5800-000 | $0.00 | $13,978.38 | $13,978.38 | $0.00 |
| 44 | Rita Keobounheuang | 5800-000 | $0.00 | $1,142.16 | $1,142.16 | $0.00 |
| 47 | BRENDA THOMAS | 5800-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 50 | Daniel Perez | 5800-000 | $0.00 | $8,070.27 | $8,070.27 | $0.00 |
| 51 | Soon N. Chung | 5800-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 56 | Sarantis N. Savvas | 5800-000 | $0.00 | $6,969.70 | $6,969.70 | $0.00 |
| 57 | Susan H. Paradela | 5800-000 | $0.00 | $9,466.34 | $9,466.34 | $0.00 |
| 58 | Judith Ochoa | 5800-000 | $0.00 | $1,526.77 | $1,526.77 | $0.00 |
| 67 | Quynh Vo | 5800-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 71 | Lucille Longoria | 5800-000 | $0.00 | $7,978.68 | $7,978.68 | $0.00 |
| 82 | Paul Thinh Truong | 5800-000 | $0.00 | $5,432.92 | $5,432.92 | $0.00 |
| 83 | Bobby H. Jorden | 5800-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 87 | Adriana Salazar | 5800-000 | $0.00 | $2,406.35 | $2,406.35 | $0.00 |
| 88 | Joseph R. Carlos | 5800-000 | $0.00 | $11,621.60 | $11,621.60 | $0.00 |
| 89 | Raju Kurian | 5800-000 | $0.00 | $1,819.53 | $1,819.53 | $0.00 |
| 90 | Solly Sunny | 5800-000 | $0.00 | $1,868.72 | $1,868.72 | $0.00 |
| 91 | Nicanora Enerio | 5800-000 | $0.00 | $4,475.39 | $4,475.39 | $0.00 |
| 96 | Frances Sealy | 5800-000 | $0.00 | $8,174.37 | $8,174.37 | $0.00 |
| 98 | Tak-Keung Li | 5800-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 99 | Ricardo Chavez | 5800-000 | $0.00 | $828.70 | $828.70 | $0.00 |
| 101 | Lucy P Puliyanattu | 5800-000 | $0.00 | $6,224.70 | $6,224.70 | $0.00 |
| 104 | Ruth A Gutierrez | 5800-000 | $0.00 | $7,862.01 | $7,862.01 | $0.00 |
| 105 | Samuel Somoye | 5800-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 106 | Maria S Baluyut | 5800-000 | $0.00 | $1,032.54 | $1,032.54 | $0.00 |
| 107 | Ines Sanchez-German | 5800-000 | $0.00 | $21,809.95 | $21,809.95 | $0.00 |
| 108 | Amber Lee Simpson | 5800-000 | $0.00 | $9,903.38 | $9,903.38 | $0.00 |
| 115 | McKesson Medical-Surgical Inc. | 5800-000 | $0.00 | $653.67 | $653.67 | $0.00 |
| 118 | Randyhai Hoang | 5800-000 | $0.00 | $6,441.14 | $6,441.14 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Pham | | | | | |
| 121 | Federico Valderrama, M.D. | 5800-000 | $0.00 | $10,800.00 | $10,800.00 | $0.00 |
| 125 | Randyhai Hoang Pham | 5800-000 | $0.00 | $6,441.14 | $6,441.14 | $0.00 |
| 130 | Lt. Calvin Edward Lee | 5800-000 | $0.00 | $7,794.47 | $7,794.47 | $0.00 |
| 131 | Bryan C. Lipsen, M.D. | 5800-000 | $0.00 | $3,600.00 | $3,600.00 | $0.00 |
| 137 | Beverly McCros | 5800-000 | $0.00 | $188.03 | $188.03 | $0.00 |
| 145 | Tiny T Thomas | 5800-000 | $0.00 | $883.66 | $883.66 | $0.00 |
| 158 | Jennifer E Walden | 5800-000 | $0.00 | $5,648.34 | $5,648.34 | $0.00 |
| 165 | David P. Stapenhorst, MD PA | 5800-000 | $0.00 | $11,340.00 | $11,340.00 | $0.00 |
| 169 | Comptroller of Public Accounts | 5800-000 | $0.00 | $653.13 | $653.13 | $0.00 |
| 170 | Comptroller of Public Accounts | 5800-000 | $0.00 | $13,026.88 | $13,026.88 | $0.00 |
| 177 | Frank B. Bristow | 5800-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 182 | Soon N. Chung | 5800-000 | $0.00 | $27,411.48 | $27,411.48 | $0.00 |
| 189 | MARGARET NEWMAN | 5800-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 192 | AISHA MICHELE HENRY | 5800-000 | $0.00 | $5,051.42 | $5,051.42 | $0.00 |
| 198 | Michael A. Zamarron | 5800-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 205 | Cheryl E. Wilhite | 5800-000 | $0.00 | $9,325.24 | $9,325.24 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $699,809.07 | $699,809.07 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1A | Physicians Sales & Services, Inc., | 7100-000 | $0.00 | $2,861.47 | $2,861.47 | $0.00 |
| 1 | Physicians Sales & Services, Inc., | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2 | Patricia W. Cheney | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 | Hospira Worldwide, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3A | Hospira Worldwide, Inc. | 7100-000 | $0.00 | $4,328.79 | $4,328.79 | $0.00 |
| 4 | Abimbola Samuel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5 | Freeman T. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Wyche | | | | | |
|---|---|---|---|---|---|---|
| 5A | Freeman T. Wyche | 7100-000 | $0.00 | $48,160.00 | $48,160.00 | $0.00 |
| 6A | Linda D. Sapp | 7100-000 | $0.00 | $12,102.86 | $12,102.86 | $0.00 |
| 6 | Linda D. Sapp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7 | Boston Scientific Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7A | Boston Scientific Corporation | 7100-000 | $0.00 | $45,621.75 | $45,621.75 | $0.00 |
| 9A | Kenia Mojarro | 7100-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 9 | Kenia Mojarro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10 | Matilde Mejia Fuentes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10A | Matilde Mejia Fuentes | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 11A | Langley Weinstein LLP dba Langley LLP | 7100-000 | $0.00 | $19,111.28 | $19,111.28 | $0.00 |
| 11 | Langley Weinstein LLP dba Langley LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | Covidien | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14A | Covidien | 7100-000 | $0.00 | $14,058.85 | $14,058.85 | $0.00 |
| 15 | EVOLOGICS, LLC | 7100-000 | $0.00 | $69,859.00 | $69,859.00 | $0.00 |
| 17 | St. Anthony's Anesthesia, P.A. | 7100-000 | $0.00 | $116,741.70 | $116,741.70 | $0.00 |
| 18 | TSehay Tekeste | 7100-000 | $0.00 | $24,160.00 | $24,160.00 | $0.00 |
| 19 | Avelina Canlas | 7100-000 | $0.00 | $17,000.00 | $17,000.00 | $0.00 |
| 21b | Internal Revenue Service | 7100-000 | $0.00 | $1,225.83 | $1,225.83 | $0.00 |
| 22 | Hope Therapy | 7100-000 | $0.00 | $6,400,000.00 | $6,400,000.00 | $0.00 |
| 23 | Joeth G. Tibule | 7100-000 | $0.00 | $1,679.77 | $1,679.77 | $0.00 |
| 25 | Tina Hill | 7100-000 | $0.00 | $5,167.41 | $5,167.41 | $0.00 |
| 27 | Bio-Rad Clinical Diagnostics | 7100-000 | $0.00 | $2,878.91 | $2,878.91 | $0.00 |
| 28 | Hill-Rom Company Inc. | 7100-000 | $0.00 | $5,506.44 | $5,506.44 | $0.00 |
| 29 | Brett C. Drewery Jr. | 7100-000 | $0.00 | $10,080.00 | $10,080.00 | $0.00 |
| 30a | Yorlady Andrea Zambrano-Pinilla | 7100-000 | $0.00 | $6,631.26 | $6,631.26 | $0.00 |
| 41 | Emelita C. Mendioro | 7100-000 | $0.00 | $21,664.45 | $21,664.45 | $0.00 |
| 42 | Prernadette A. Tecson | 7100-000 | $0.00 | $14,350.07 | $14,350.07 | $0.00 |

| 45 | Angelita R. Quenbengco | 7100-000 | $0.00 | $44,819.49 | $44,819.49 | $0.00 |
|---|---|---|---|---|---|---|
| 46 | MUSCULOSKELETAL TRANSPLANT FOUNDATION | 7100-000 | $0.00 | $9,417.08 | $9,417.08 | $0.00 |
| 48 | James M. Huse | 7100-000 | $0.00 | $9,856.10 | $9,856.10 | $0.00 |
| 51a | Soon N. Chung | 7100-000 | $0.00 | $14,936.48 | $14,936.48 | $0.00 |
| 52a | Texas Health and Human Services Commission | 7100-000 | $0.00 | $70,758.79 | $70,758.79 | $0.00 |
| 53 | Tri-anim Health Services Inc | 7100-000 | $0.00 | $1,685.50 | $1,685.50 | $0.00 |
| 54 | Macy C. Bell | 7100-000 | $0.00 | $1,448.50 | $1,448.50 | $0.00 |
| 55 | EV3 INC | 7100-000 | $0.00 | $28,275.81 | $28,275.81 | $0.00 |
| 57a | Susan H. Paradela | 7100-000 | $0.00 | $1,819.91 | $1,819.91 | $0.00 |
| 58a | Judith Ochoa | 7100-000 | $0.00 | $2,083.05 | $2,083.05 | $0.00 |
| 59 | PROFESSIONAL MEDIA RESOURCES | 7100-000 | $0.00 | $185.40 | $185.40 | $0.00 |
| 60 | St. Jude Medical | 7100-000 | $0.00 | $3,200.00 | $3,200.00 | $0.00 |
| 61 | LIBERTY FIRE PROTECTION, INC. | 7100-000 | $0.00 | $2,343.70 | $2,343.70 | $0.00 |
| 62 | FILE MASTER INC | 7100-000 | $0.00 | $1,632.54 | $1,632.54 | $0.00 |
| 63 | MICROTEK MEDICAL INC | 7100-000 | $0.00 | $5,056.14 | $5,056.14 | $0.00 |
| 64 | St. Anthony's Hosptial | 7100-000 | $0.00 | $1,717.60 | $1,717.60 | $0.00 |
| 65 | Mary McNeely | 7100-000 | $0.00 | $7,617.00 | $7,617.00 | $0.00 |
| 66 | Avelina Canlas | 7100-000 | $0.00 | $24,295.76 | $24,295.76 | $0.00 |
| 68 | BAXANO, INC | 7100-000 | $0.00 | $6,323.97 | $6,323.97 | $0.00 |
| 69 | Cintas-R.U.S., L.P Location 82 | 7100-000 | $0.00 | $9,294.32 | $9,294.32 | $0.00 |
| 70 | Cristine Orsack | 7100-000 | $0.00 | $13,164.65 | $13,164.65 | $0.00 |
| 72 | Rosina M Crisp | 7100-000 | $0.00 | $7,966.44 | $7,966.44 | $0.00 |
| 73 | Ruben Arquero | 7100-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 74 | Stephen C Su | 7100-000 | $0.00 | $28,708.74 | $28,708.74 | $0.00 |
| 75 | Joe Wardsworth | 7100-000 | $0.00 | $28,413.68 | $28,413.68 | $0.00 |
| 76 | 16770 Imperial Valley, L.P. | 7100-000 | $0.00 | $146,135.58 | $146,135.58 | $0.00 |
| 77 | Ma Glyn B Steensnes | 7100-000 | $0.00 | $11,481.24 | $11,481.24 | $0.00 |
| 78 | Maria Grace Christopher | 7100-000 | $0.00 | $15,408.05 | $15,408.05 | $0.00 |
| 79 | Cynthia Rojas | 7100-000 | $0.00 | $2,372.40 | $2,372.40 | $0.00 |

| 80 | AMEDICA | 7100-000 | $0.00 | $24,480.00 | $24,480.00 | $0.00 |
|---|---|---|---|---|---|---|
| 81 | AISHA MICHELE HENRY | 7100-000 | $0.00 | $5,051.42 | $5,051.42 | $0.00 |
| 82a | Paul Thinh Truong | 7100-000 | $0.00 | $1,882.45 | $1,882.45 | $0.00 |
| 83a | Bobby H. Jorden | 7100-000 | $0.00 | $20,170.97 | $20,170.97 | $0.00 |
| 84 | Claudia Bolden | 7100-000 | $0.00 | $1.03 | $1.03 | $0.00 |
| 85 | Michelle C Garcia | 7100-000 | $0.00 | $3,134.64 | $3,134.64 | $0.00 |
| 86 | AP Gas & Electric | 7100-000 | $0.00 | $45,913.60 | $45,913.60 | $0.00 |
| 87a | Adriana Salazar | 7100-000 | $0.00 | $1,315.46 | $1,315.46 | $0.00 |
| 88a | Joseph R. Carlos | 7100-000 | $0.00 | $1,660.41 | $1,660.41 | $0.00 |
| 89a | Raju Kurian | 7100-000 | $0.00 | $8,802.58 | $8,802.58 | $0.00 |
| 91a | Nicanora Enerio | 7100-000 | $0.00 | $1,367.39 | $1,367.39 | $0.00 |
| 92 | MARGARET NEWMAN | 7100-000 | $0.00 | $15,293.02 | $15,293.02 | $0.00 |
| 93 | ALLIED HEALTH SERVICES | 7100-000 | $0.00 | $67,812.13 | $67,812.13 | $0.00 |
| 94 | Candace M. Fernandez | 7100-000 | $0.00 | $13,409.06 | $13,409.06 | $0.00 |
| 95 | DIVERSE HEALTH CONSULTING, LLC | 7100-000 | $0.00 | $2,235.00 | $2,235.00 | $0.00 |
| 96a | Frances Sealy | 7100-000 | $0.00 | $13,579.01 | $13,579.01 | $0.00 |
| 97 | Elba Carolina Rubio | 7100-000 | $0.00 | $10,336.28 | $10,336.28 | $0.00 |
| 98a | Tak-Keung Li | 7100-000 | $0.00 | $20,888.41 | $20,888.41 | $0.00 |
| 100 | Mercedes D Santos | 7100-000 | $0.00 | $10,894.16 | $10,894.16 | $0.00 |
| 101a | Lucy P Puliyanattu | 7100-000 | $0.00 | $6,250.30 | $6,250.30 | $0.00 |
| 102 | Diana L. Grant | 7100-000 | $0.00 | $12,971.58 | $12,971.58 | $0.00 |
| 103 | Toby C.Thomas | 7100-000 | $0.00 | $12,892.56 | $12,892.56 | $0.00 |
| 105a | Samuel Somoye | 7100-000 | $0.00 | $22,170.34 | $22,170.34 | $0.00 |
| 109 | Biotronik, Inc | 7100-000 | $0.00 | $45,798.00 | $45,798.00 | $0.00 |
| 110 | Health Business Solutions, LLC | 7100-000 | $0.00 | $480,000.00 | $480,000.00 | $0.00 |
| 111 | Nannikunnel/Raju Thomas | 7100-000 | $0.00 | $1,974.10 | $1,974.10 | $0.00 |
| 112 | Medtronic, Inc | 7100-000 | $0.00 | $43,012.22 | $43,012.22 | $0.00 |
| 113 | Liby Saji Varghese | 7100-000 | $0.00 | $8,059.30 | $8,059.30 | $0.00 |
| 115a | McKesson | 7100-000 | $0.00 | $15,191.50 | $15,191.50 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Medical-Surgical Inc. | | | | | |
| 116 | ANESTHESIA SERVICE INC | 7100-000 | $0.00 | $7,802.57 | $7,802.57 | $0.00 |
| 117 | LAB CORP OF AMERICA | 7100-000 | $0.00 | $25,110.32 | $25,110.32 | $0.00 |
| 119 | Bayer Healthcare LLC fka Medrad, Inc | 7100-000 | $0.00 | $26,644.13 | $26,644.13 | $0.00 |
| 120 | ANESTHESIA SERVICE INC | 7100-000 | $0.00 | $7,802.57 | $7,802.57 | $0.00 |
| 122 | SPECTRUM SURGICAL INSTRUMENT CORP | 7100-000 | $0.00 | $67,298.50 | $67,298.50 | $0.00 |
| 124 | Charles Boan | 7100-000 | $0.00 | $23,300.00 | $23,300.00 | $0.00 |
| 126 | Santos J. Flores | 7100-000 | $0.00 | $627.22 | $627.22 | $0.00 |
| 127 | Cheryl E. Wilhite | 7100-000 | $0.00 | $9,271.20 | $9,271.20 | $0.00 |
| 128 | GEORGE P MATHAI | 7100-000 | $0.00 | $10,270.12 | $10,270.12 | $0.00 |
| 129 | Fisher Scientific CO | 7100-000 | $0.00 | $6,179.62 | $6,179.62 | $0.00 |
| 132 | RAY CHEN MD | 7100-000 | $0.00 | $30,502.50 | $30,502.50 | $0.00 |
| 133 | Winfred Raymard Roberston | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 134 | AFFILIATED POWER SERVICES | 7100-000 | $0.00 | $3,005.61 | $3,005.61 | $0.00 |
| 135 | CITY OF HOUSTON | 7100-000 | $0.00 | $12,906.41 | $12,906.41 | $0.00 |
| 136 | C.R. Bard Inc. | 7100-000 | $0.00 | $12,084.46 | $12,084.46 | $0.00 |
| 137a | Beverly McCros | 7100-000 | $0.00 | $828.82 | $828.82 | $0.00 |
| 138 | Brainrain Media, LLC | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 139 | AMN Healthcare Dept. | 7100-000 | $0.00 | $83,400.75 | $83,400.75 | $0.00 |
| 140 | ASSOCIATED TIME AND PARKING CONTROLS | 7100-000 | $0.00 | $7,811.19 | $7,811.19 | $0.00 |
| 141 | Lori L. Purkey | 7100-000 | $0.00 | $3,330.62 | $3,330.62 | $0.00 |
| 143 | FedEx Tech Connect Inc as Assignee | 7100-000 | $0.00 | $8,178.11 | $8,178.11 | $0.00 |
| 144 | POWER PRO-TECH SERVICES INC | 7100-000 | $0.00 | $8,112.41 | $8,112.41 | $0.00 |
| 145a | Tiny T Thomas | 7100-000 | $0.00 | $2,840.20 | $2,840.20 | $0.00 |
| 146 | Reliable Staffing | 7100-000 | $0.00 | $31,290.75 | $31,290.75 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Corp. | | | | | |
| 147 | Cooper Surgical Inc. | 7100-000 | $0.00 | $680.60 | $680.60 | $0.00 |
| 148 | PHYSICIAN RESOURCES, INC | 7100-000 | $0.00 | $36,135.00 | $36,135.00 | $0.00 |
| 149 | ULTRASTAFF | 7100-000 | $0.00 | $4,802.13 | $4,802.13 | $0.00 |
| 150 | STRYKER ENDOSCOPY | 7100-000 | $0.00 | $13,383.85 | $13,383.85 | $0.00 |
| 151 | Jennifer E Walden | 7100-000 | $0.00 | $5,648.34 | $5,648.34 | $0.00 |
| 152 | BIO-RAD LABORATORIES, INC. | 7100-000 | $0.00 | $2,878.91 | $2,878.91 | $0.00 |
| 153 | CPM Medical Consultants, LLC | 7100-000 | $0.00 | $31,698.50 | $31,698.50 | $0.00 |
| 154 | US MED-EQUIP | 7100-000 | $0.00 | $38,114.49 | $38,114.49 | $0.00 |
| 155 | CARSTENS | 7100-000 | $0.00 | $1,838.18 | $1,838.18 | $0.00 |
| 156 | Ma Glyn B Steensnes | 7100-000 | $0.00 | $11,481.24 | $11,481.24 | $0.00 |
| 157 | Baxano Surgical Inc | 7100-000 | $0.00 | $6,323.97 | $6,323.97 | $0.00 |
| 159 | CENTURION MEDICAL PRODUCTS | 7100-000 | $0.00 | $386.64 | $386.64 | $0.00 |
| 160 | CENTERPOINT ENERGY | 7100-000 | $0.00 | $330.28 | $330.28 | $0.00 |
| 161 | Texas Workforce Commission, Special Actions Unit | 7100-000 | $0.00 | $4,625.29 | $4,625.29 | $0.00 |
| 162 | SHRED TEX | 7100-000 | $0.00 | $855.00 | $855.00 | $0.00 |
| 163 | MED LABS INC | 7100-000 | $0.00 | $198.19 | $198.19 | $0.00 |
| 164 | ATOMIC ENERGY INDUSTRIAL | 7100-000 | $0.00 | $1,878.95 | $1,878.95 | $0.00 |
| 166 | Joe Wardsworth | 7100-000 | $0.00 | $28,413.68 | $28,413.68 | $0.00 |
| 167 | BACTES Imaging Solutions, LLC | 7100-000 | $0.00 | $3,404.46 | $3,404.46 | $0.00 |
| 168 | Julie Waquespack | 7100-000 | $0.00 | $4,110.88 | $4,110.88 | $0.00 |
| 170a | Comptroller of Public Accounts | 7100-000 | $0.00 | $1,222.40 | $1,222.40 | $0.00 |
| 171 | Graham Medical Technologies dba Gramedica | 7100-000 | $0.00 | $5,220.00 | $5,220.00 | $0.00 |
| 172 | BLOCK IMAGING | 7100-000 | $0.00 | $112,910.60 | $112,910.60 | $0.00 |
| 173 | Cardinal Health | 7100-000 | $0.00 | $140,127.32 | $140,127.32 | $0.00 |

| | Pharmacy Services, LLC | | | | | |
|---|---|---|---|---|---|---|
| 174 | Francis John | 7100-000 | $0.00 | $3,780.00 | $3,780.00 | $0.00 |
| 175 | Boston Scientific Corp. | 7100-000 | $0.00 | $42,389.60 | $42,389.60 | $0.00 |
| 176 | Abimbola Samuel | 7100-000 | $0.00 | $6,635.15 | $6,635.15 | $0.00 |
| 177a | Frank B. Bristow | 7100-000 | $0.00 | $21,874.95 | $21,874.95 | $0.00 |
| 178 | ArthroCare Medical Corporation | 7100-000 | $0.00 | $1,170.75 | $1,170.75 | $0.00 |
| 179 | SIZEWISE | 7100-000 | $0.00 | $13,693.22 | $13,693.22 | $0.00 |
| 180a | Iron Mountain Information Management, LLC | 7100-000 | $0.00 | $6,586.84 | $6,586.84 | $0.00 |
| 181 | Patterson Belknap Webb & Tyler LLP | 7100-000 | $0.00 | $11,464.42 | $11,464.42 | $0.00 |
| 183 | SIZEWISE | 7100-000 | $0.00 | $13,693.22 | $13,693.22 | $0.00 |
| 184 | Aetna, Inc. | 7100-000 | $0.00 | $32,330.04 | $32,330.04 | $0.00 |
| 185 | Beta Technology, Inc. | 7100-000 | $0.00 | $704.87 | $704.87 | $0.00 |
| 186 | eCareSoft, Inc. | 7100-000 | $0.00 | $114,742.01 | $114,742.01 | $0.00 |
| 187 | Dr. Pierre Nowzaradan | 7100-000 | $0.00 | $200,643.00 | $200,643.00 | $0.00 |
| 188 | SignAd, Ltd. | 7100-000 | $0.00 | $41,563.56 | $41,563.56 | $0.00 |
| 189a | MARGARET NEWMAN | 7100-000 | $0.00 | $2,818.02 | $2,818.02 | $0.00 |
| 191 | Unem Ukpong | 7100-000 | $0.00 | $5,035.59 | $5,035.59 | $0.00 |
| 193 | BIOMEDICAL ENTERPRISES INC. | 7100-000 | $0.00 | $12,672.01 | $12,672.01 | $0.00 |
| 194 | American InfoSource LP as agent for | 7100-000 | $0.00 | $140.23 | $140.23 | $0.00 |
| 195 | John Dee Spicer, Ch. 7 Trustee of | 7100-000 | $0.00 | $3,577.89 | $3,577.89 | $0.00 |
| 196 | John Dee Spicer, Ch. 7 Trustee of HCH | 7100-000 | $0.00 | $88,051.88 | $88,051.88 | $0.00 |
| 197 | Office Effects, Inc. | 7100-000 | $0.00 | $12,644.53 | $12,644.53 | $0.00 |
| 198a | Michael A. Zamarron | 7100-000 | $0.00 | $4,311.11 | $4,311.11 | $0.00 |
| 199 | VASAMED INC | 7100-000 | $0.00 | $36,452.00 | $36,452.00 | $0.00 |
| 200 | Beckman Coulter, Inc. | 7100-000 | $0.00 | $43,686.35 | $43,686.35 | $0.00 |
| 202 | Advanced Medical | 7100-000 | $0.00 | $2,539.00 | $2,539.00 | $0.00 |

| | Resources LLC | | | | | |
|---|---|---|---|---|---|---|
| 203 | SPBS, INC. | 7100-000 | $0.00 | $11,923.32 | $11,923.32 | $0.00 |
| 204 | Microline Surgical Inc. | 7100-000 | $0.00 | $9,818.24 | $9,818.24 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $9,876,838.46 | $9,876,838.46 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| Case No.: | 14-33899-H1-7 | | | Trustee Name: | Robert E. Ogle |
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | | | Date Filed (f) or Converted (c): | 08/27/2014 (c) |
| For the Period Ending: | 9/6/2018 | | | §341(a) Meeting Date: | |
| | | | | Claims Bar Date: | 01/20/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Wells Fargo | $12,500.00 | $961.91 | | $961.91 | FA |
| 2 | Medical Receivables | $1,014,296.98 | $213,026.37 | | $213,026.37 | FA |
| 3 | Hospital License | $200,000.00 | $0.00 | | $0.00 | FA |
| 4 | Furniture, Fixtures, Machinery & Equpment | $83,627.64 | $476,445.00 | | $476,445.00 | FA |
| 5 | Drugs | $149,883.25 | $15,000.00 | | $15,000.00 | FA |
| 6 | Funds turned Over from Chapter 11 Proceeding (u) | $0.00 | $59,114.63 | | $59,114.63 | FA |
| 7 | FDIC Cash Collateral (u) | $0.00 | $95,000.00 | | $95,000.00 | FA |
| 8 | Payroll Account (u) | $97.97 | $97.97 | | $97.97 | FA |

**TOTALS (Excluding unknown value)**                                          **Gross Value of Remaining Assets**

$1,460,405.84        $859,645.88              $859,645.88        $0.00

Initial Projected Date Of Final Report (TFR):          Current Projected Date Of Final Report (TFR):          /s/ ROBERT E. OGLE

ROBERT E. OGLE

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-33899-H1-7 | |
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | |
| Primary Taxpayer ID #: | **-***8678 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/14/2014 | |
| For Period Ending: | 9/6/2018 | |

| | |
|---|---|
| Trustee Name: | Robert E. Ogle |
| Bank Name: | Bank of America |
| Checking Acct #: | ******3813 |
| Account Title: | BOA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/01/2014 | (2) | Accounts Receivable | Beginning Balance as of 09/01/14 | 1121-000 | $8,613.55 | | $8,613.55 |
| 09/15/2014 | | Transfer To: #xxxxx4179 | Transfer funds to Wells Fargo #119 09/24/14 Accounts Receivable Collections | 9999-000 | | $6,000.00 | $2,613.55 |
| 10/01/2014 | | Bank of America | Bank Service Charges | 2600-000 | | $29.95 | $2,583.60 |
| 11/03/2014 | | Bank of America | Bank Service Charges | 2600-000 | | $29.95 | $2,553.65 |
| 11/06/2014 | (2) | InstaMed | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $0.01 | | $2,553.66 |
| 11/06/2014 | (2) | DEP REVERSE: InstaMed | #119 09/24/14 Accounts Receivable Collection | 1121-000 | ($0.01) | | $2,553.65 |
| 12/01/2014 | | Bank of America | Bank Service Charges | 2600-000 | | $29.95 | $2,523.70 |
| 12/05/2014 | (2) | Des: St. Anthony's ID:091000016767617 | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $153.52 | | $2,677.22 |
| 12/08/2014 | (2) | Des: St. Anthony's ID:091000016789068 | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $5.00 | | $2,682.22 |
| 12/17/2014 | (2) | Des: St. Anthony's ID:091000016918371 | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $53.00 | | $2,735.22 |
| 12/18/2014 | (2) | Des: St. Anthony's ID:091000016934795 | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $20.00 | | $2,755.22 |
| 12/22/2014 | (2) | Des: St. Anthony's ID:091000016962044 | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $100.00 | | $2,855.22 |
| 01/02/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $2,404.20 | | $5,259.42 |
| 01/02/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $25.00 | | $5,284.42 |
| 01/02/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $5.00 | | $5,289.42 |
| 01/02/2015 | | Bank of America | Bank Service Charges | 2600-000 | | $29.95 | $5,259.47 |
| 01/06/2015 | | MedLink, Inc. | #119 09/24/14 Accounts Receivable Collection | 3991-320 | | $4,042.57 | $1,216.90 |
| | | | **SUBTOTALS** | | $11,379.27 | $10,162.37 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 14-33899-H1-7 | | Trustee Name: | Robert E. Ogle | |
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | | Bank Name: | Bank of America | |
| Primary Taxpayer ID #: | **-***8678 | | Checking Acct #: | ******3813 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BOA | |
| For Period Beginning: | 7/14/2014 | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 9/6/2018 | | Separate bond (if applicable): | $5,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/07/2015 | | Bank of America | Transfer Fee | 2600-000 | | $3.00 | $1,213.90 |
| 02/02/2015 | | Bank of America | Bank Service Charges | 2600-000 | | $29.95 | $1,183.95 |
| 02/05/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $629.90 | | $1,813.85 |
| 02/06/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $25.00 | | $1,838.85 |
| 02/11/2015 | | MedLink, Inc. | #119 09/24/14 Accounts Receivable Collection | 3991-320 | | $1,057.12 | $781.73 |
| 02/12/2015 | | Bank of America | Transfer Fee | 2600-000 | | $3.00 | $778.73 |
| 02/26/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $3,039.00 | | $3,817.73 |
| 03/02/2015 | | Bank of America | Bank Service Charges | 2600-000 | | $29.95 | $3,787.78 |
| 03/05/2015 | | MedLink, Inc. | #119 09/24/14 Accounts Receivable Collection | 3991-320 | | $2,783.50 | $1,004.28 |
| 03/05/2015 | | Bank of America | Check Order Fee | 2990-000 | | $18.00 | $986.28 |
| 03/06/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $275.79 | | $1,262.07 |
| 03/06/2015 | | Bank of America | Transfer Fee | 2600-000 | | $3.00 | $1,259.07 |
| 03/09/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $30.00 | | $1,289.07 |
| 03/11/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $2,511.98 | | $3,801.05 |
| 03/16/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $6,976.47 | | $10,777.52 |
| 03/20/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $900.00 | | $11,677.52 |
| 03/23/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $10,525.88 | | $22,203.40 |
| 03/30/2015 | | MedLink, Inc. | #119 09/24/14 Accounts Receivable Collection | 3991-320 | | $3,476.50 | $18,726.90 |
| | | | **SUBTOTALS** | | $24,914.02 | $7,404.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | |
|---|---|---|---|
| **Case No.** | 14-33899-H1-7 | **Trustee Name:** | Robert E. Ogle |
| **Case Name:** | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | **Bank Name:** | Bank of America |
| **Primary Taxpayer ID #:** | **-***8678 | **Checking Acct #:** | ******3813 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | BOA |
| **For Period Beginning:** | 7/14/2014 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 9/6/2018 | **Separate bond (if applicable):** | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2015 | | LTHM Wells Fargo Account | Transfer of funds by check from WFB account | 9999-000 | $2,706.66 | | $21,433.56 |
| 03/31/2015 | | Bank of America | Transfer Fee | 2600-000 | | $3.00 | $21,430.56 |
| 04/01/2015 | | Bank of America | Bank Service Charges | 2600-000 | | $29.95 | $21,400.61 |
| 04/03/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $11,741.75 | | $33,142.36 |
| 04/07/2015 | (2) | DEP REVERSE: Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | ($10,525.88) | | $22,616.48 |
| 04/07/2015 | | Bank of America | Returned Item Chargeback Fee | 2600-000 | | $12.00 | $22,604.48 |
| 04/08/2015 | | MedLink, Inc. | #119 09/24/14 Accounts Receivable Collection | 3991-320 | | $3,236.71 | $19,367.77 |
| 04/09/2015 | (2) | Best Account Receivables | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $6,480.48 | | $25,848.25 |
| 04/09/2015 | | Bank of America | Transfer Fee | 2600-000 | | $3.00 | $25,845.25 |
| 04/13/2015 | | MedLink, Inc. | #119 09/24/14 Accounts Receivable Collection | 3991-320 | | $4,049.09 | $21,796.16 |
| 04/14/2015 | | Bank of America | Transfer Fee | 2600-000 | | $3.00 | $21,793.16 |
| 04/16/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $5.00 | | $21,798.16 |
| 04/21/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $726.14 | | $22,524.30 |
| 04/21/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $100.00 | | $22,624.30 |
| 04/22/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $1,453.46 | | $24,077.76 |
| 04/23/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $1,459.20 | | $25,536.96 |
| 04/27/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $5.00 | | $25,541.96 |
| 04/28/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $15.00 | | $25,556.96 |
| | | | **SUBTOTALS** | | $14,166.81 | $7,336.75 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-33899-H1-7 | |
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | |
| Primary Taxpayer ID #: | **-***8678 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/14/2014 | |
| For Period Ending: | 9/6/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Robert E. Ogle |
| Bank Name: | Bank of America |
| Checking Acct #: | ******3813 |
| Account Title: | BOA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2015 | (2) | Accounts Receivable | #119 09/24/14<br>Accounts Receivable Collection | 1121-000 | $12,716.59 | | $38,273.55 |
| 05/01/2015 | | MedLink, Inc. | #119 09/24/14<br>Accounts Receivable Collection | 3991-320 | | $5,000.00 | $33,273.55 |
| 05/01/2015 | | MedLink, Inc. | #119 09/24/14<br>Accounts Receivable Collection | 3991-320 | | $4,799.67 | $28,473.88 |
| 05/04/2015 | | Accounts Receivable | Funds received after sale of 05/01/15 | 1180-002 | $581.24 | | $29,055.12 |
| 05/04/2015 | | Bank of America | Funds disbursed after sale of 05/01/15<br>Transfer Fee | 8500-002 | | $3.00 | $29,052.12 |
| 05/04/2015 | | Bank of America | Funds disbursed after sale of 05/01/15<br>Transfer Fee | 8500-002 | | $3.00 | $29,049.12 |
| 05/07/2015 | | Accounts Receivable | Funds received after sale of 05/01/15 | 1180-002 | $1,715.48 | | $30,764.60 |
| 05/08/2015 | | Instamed | Insurance Adjustment.<br>Funds disbursed after sale of 05/01/15 | 8500-002 | | $61.46 | $30,703.14 |
| 05/11/2015 | | Accounts Receivable | Funds received after sale of 05/01/15<br>Accounts Receivable Collection | 1180-002 | $100.00 | | $30,803.14 |
| 05/20/2015 | | Accounts Receivable | Funds received after sale of 05/01/15<br>Accounts Receivable Collection | 1180-002 | $707.30 | | $31,510.44 |
| 06/04/2015 | | Accounts Receivable | Received after sale of 05/01/15 | 1280-002 | $10,673.34 | | $42,183.78 |
| 06/05/2015 | | MedLink, Inc. | Funds paid to MedLink after the sale of 05/01/15 | 8500-002 | | $5,000.00 | $37,183.78 |
| 06/05/2015 | | MedLink, Inc. | Funds paid to MedLink after the sale of 05/01/15 | 8500-002 | | $2,671.14 | $34,512.64 |
| 06/05/2015 | | Transfer To: #xxxxxxxx4179 | Final transfer to Wells Fargo account; transfer made pursuant to #196 05/01/15 to disburse (1) $10,000 to the IRS, (2) $18,412.64 to OPES (check payable to Fishman Jackson, OPES' attorney) and (3) $6,000 to the bankruptcy estate | 9999-000 | | $34,412.64 | $100.00 |
| 06/08/2015 | | Bank of America | Bank Charges after sale of 05/01/15 | 8500-002 | | $3.00 | $97.00 |
| 06/08/2015 | | Bank of America | Bank Charges after sale of 05/01/15 | 8500-002 | | $3.00 | $94.00 |
| 06/11/2015 | | Accounts Receivable | Funds received after sale of 05/01/15 | 1280-002 | $295.00 | | $389.00 |
| 06/11/2015 | | Accounts Receivable | Funds received after sale of 05/01/15 | 1280-002 | $75.00 | | $464.00 |
| | | | **SUBTOTALS** | | $26,863.95 | $51,956.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-33899-H1-7 | | Trustee Name: | Robert E. Ogle |
|---|---|---|---|---|
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***8678 | | Checking Acct #: | ******3813 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BOA |
| For Period Beginning: | 7/14/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2018 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2015 | | Accounts Receivable | Funds received after sale of 05/01/15 | 1280-002 | $427.45 | | $891.45 |
| 06/26/2015 | | Accounts Receivable | Funds received after sale of 05/01/15 | 1280-002 | $5.00 | | $896.45 |
| 06/30/2015 | | Accounts Receivable | Funds received after sale of 05/01/15 | 1280-002 | $300.00 | | $1,196.45 |
| 06/30/2015 | | Funds Turned Over to FDIC and OPES | #196 05/01/15; Entry made to $0 out the account for TFR purposes. These fund remained in the account for the FDIC and OPES after the 05/01/15 sale.  Sale Date was 05/01/15. FDIC and OPES took over the account as well as assumed the MedLink contract to continue collections. | 8500-002 | | $1,196.45 | $0.00 |

|  |  | | | | | | |
|---|---|---|---|---|---|---|---|
| | TOTALS: | | | | $78,056.50 | $78,056.50 | $0.00 |
| | Less: Bank transfers/CDs | | | | $2,706.66 | $40,412.64 | |
| | Subtotal | | | | $75,349.84 | $37,643.86 | |
| | Less: Payments to debtors | | | | $0.00 | $0.00 | |
| | Net | | | | $75,349.84 | $37,643.86 | |

| For the period of 7/14/2014 to 9/6/2018 | | For the entire history of the account between 02/13/2018 to 9/6/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $60,470.03 | Total Compensable Receipts: | $60,470.03 |
| Total Non-Compensable Receipts: | $14,879.81 | Total Non-Compensable Receipts: | $14,879.81 |
| Total Comp/Non Comp Receipts: | $75,349.84 | Total Comp/Non Comp Receipts: | $75,349.84 |
| Total Internal/Transfer Receipts: | $2,706.66 | Total Internal/Transfer Receipts: | $2,706.66 |
| | | | |
| Total Compensable Disbursements: | $28,702.81 | Total Compensable Disbursements: | $28,702.81 |
| Total Non-Compensable Disbursements: | $8,941.05 | Total Non-Compensable Disbursements: | $8,941.05 |
| Total Comp/Non Comp Disbursements: | $37,643.86 | Total Comp/Non Comp Disbursements: | $37,643.86 |
| Total Internal/Transfer Disbursements: | $40,412.64 | Total Internal/Transfer Disbursements: | $40,412.64 |

## FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-33899-H1-7 | |
| **Case Name:** | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | |
| **Primary Taxpayer ID #:** | **-***8678 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/14/2014 | |
| **For Period Ending:** | 9/6/2018 | |

| | |
|---|---|
| **Trustee Name:** | Robert E. Ogle |
| **Bank Name:** | Wells Fargo Bank |
| **Checking Acct #:** | ******4179 |
| **Account Title:** | 6566424179 |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2014 | | Trustee | Funds turned over after conversion and accounts receivable collections | * | $66,215.54 | | $66,215.54 |
| | {6} | | $59,114.63 | 1290-010 | | | $66,215.54 |
| | {2} | | $7,100.91 | 1121-000 | | | $66,215.54 |
| 09/04/2014 | 3001 | Jospeh Gogo | #88 08/27/14 Contract Labor | 2690-000 | | $427.28 | $65,788.26 |
| 09/04/2014 | 3002 | Anthony Campbell | #88 08/27/14 Contract Labor | 2690-000 | | $237.60 | $65,550.66 |
| 09/04/2014 | 3003 | Lionel Fontenot | #88 08/27/14 Contract Labor | 2690-000 | | $326.56 | $65,224.10 |
| 09/04/2014 | 3004 | Maria Garcia | #88 08/27/14 Contract Labor | 2690-000 | | $125.38 | $65,098.72 |
| 09/04/2014 | 3005 | James Huse | #88 08/27/14 Contract Labor | 2690-000 | | $649.80 | $64,448.92 |
| 09/04/2014 | 3006 | Catherine McCue | #88 08/27/14 Contract Labor | 2690-000 | | $655.20 | $63,793.72 |
| 09/04/2014 | 3007 | Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-000 | | | $63,793.72 |
| 09/04/2014 | 3007 | VOID: Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-003 | | | $63,793.72 |
| 09/04/2014 | 3008 | Alliance Mt. Inc. | #88 08/27/14 Transcription | 2690-000 | | $18.23 | $63,775.49 |
| 09/04/2014 | 3009 | Black Storm Security | #88 08/27/14 Security Service | 2690-000 | | $7,001.61 | $56,773.88 |
| 09/07/2014 | 3013 | Weekend Movers | #88 08/27/14 Moved Clinic FFE to Hospital | 2690-000 | | $1,350.00 | $55,423.88 |
| 09/08/2014 | 3012 | Medlink Inc. | #88 08/27/14 Clearing House Fees | 2690-000 | | $1,000.00 | $54,423.88 |
| 09/08/2014 | 3014 | Catherine McCue | #88 08/27/14 Contract Labor | 2690-000 | | $688.45 | $53,735.43 |
| 09/08/2014 | 3015 | James Huse | #88 08/27/14 Contract Labor | 2690-000 | | $488.88 | $53,246.55 |
| | | | **SUBTOTALS** | | $66,215.54 | $12,968.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 14-33899-H1-7 | Trustee Name: | Robert E. Ogle |
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | Bank Name: | Wells Fargo Bank |
| Primary Taxpayer ID #: | **-***8678 | Checking Acct #: | ******4179 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 6566424179 |
| For Period Beginning: | 7/14/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2018 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/08/2014 | 3016 | Jospeh Gogo | #88 08/27/14 Contract Labor | 2690-000 | | $355.57 | $52,890.98 |
| 09/08/2014 | 3017 | Lionel Fontenot | #88 08/27/14 Contract Labor | 2690-000 | | $213.46 | $52,677.52 |
| 09/09/2014 | (2) | Wells Fargo | #119 09/24/14 Accounts Receivable Collections | 1121-000 | $44,692.78 | | $97,370.30 |
| 09/09/2014 | | Wells Fargo | Check Printing Expense | 2990-000 | | $126.26 | $97,244.04 |
| 09/09/2014 | | Wells Fargo | Bank Service Charge | 2600-000 | | $3.00 | $97,241.04 |
| 09/10/2014 | (2) | Wells Fargo | #119 09/24/14 Accounts Receivable Collections | 1121-000 | $711.60 | | $97,952.64 |
| 09/10/2014 | (2) | Wells Fargo | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $480.41 | | $98,433.05 |
| 09/10/2014 | 3011 | RCAT Consulting | #88 08/27/14 Chief Nursing Officer Services | 2690-000 | | $1,375.00 | $97,058.05 |
| 09/11/2014 | 3018 | Excel Medical Waste Removal | #88 08/27/14 Waste Removal | 2690-000 | | $35.00 | $97,023.05 |
| 09/11/2014 | 3019 | Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-000 | | | $97,023.05 |
| 09/11/2014 | 3019 | VOID: Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-003 | | | $97,023.05 |
| 09/11/2014 | 3020 | Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-000 | | | $97,023.05 |
| 09/11/2014 | 3020 | VOID: Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-003 | | | $97,023.05 |
| 09/12/2014 | | WELLS FARGO | Payroll Processing Costs | 2990-000 | | $104.70 | $96,918.35 |
| 09/12/2014 | | WELLS FARGO | Payroll Tax Account | 2990-000 | | $651.70 | $96,266.65 |
| 09/13/2014 | 3010 | M Systems | #159 10/30/14 Billing System Lease & Fees | 2990-000 | | $1,000.00 | $95,266.65 |
| 09/13/2014 | 3024 | Prover Edge | #88 08/27/14 IT Director Comp. - two weeks | 2690-000 | | $3,900.00 | $91,366.65 |
| 09/13/2014 | 3025 | RCAT Consulting | #88 08/27/14 Invoice 09/12/14 | 2690-000 | | $6,525.00 | $84,841.65 |
| 09/13/2014 | 3026 | Comcast | #88 08/27/14 Internet Service | 2690-000 | | $119.85 | $84,721.80 |
| | | | **SUBTOTALS** | | $45,884.79 | $14,409.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-33899-H1-7 | |
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | |
| Primary Taxpayer ID #: | **-***8678 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/14/2014 | |
| For Period Ending: | 9/6/2018 | |

| | |
|---|---|
| Trustee Name: | Robert E. Ogle |
| Bank Name: | Wells Fargo Bank |
| Checking Acct #: | ******4179 |
| Account Title: | 6566424179 |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2014 | | Transfer From: #********3813 | Transfer funds to Wells Fargo #119 09/24/14 Accounts Receivable Collections | 9999-000 | $6,000.00 | | $90,721.80 |
| 09/16/2014 | (2) | Wells Fargo | #119 09/24/14 Accounts Receivable Collections | 1121-000 | $8,713.53 | | $99,435.33 |
| 09/16/2014 | (2) | Wells Fargo | #119 09/24/14 Accounts Receivable Collections | 1121-000 | $2,415.05 | | $101,850.38 |
| 09/16/2014 | 3027 | Catherine McCue | #88 08/27/14 Contract Labor | 2690-000 | | $434.70 | $101,415.68 |
| 09/16/2014 | 3028 | James Huse | #88 08/27/14 Contract Labor | 2690-000 | | $504.00 | $100,911.68 |
| 09/16/2014 | 3029 | Jospeh Gogo | #88 08/27/14 Contract Labor | 2690-000 | | $219.15 | $100,692.53 |
| 09/16/2014 | 3030 | Lionel Fontenot | #88 08/27/14 Contract Labor | 2690-000 | | $260.65 | $100,431.88 |
| 09/18/2014 | 3031 | Alliance MT Inc. | #88 08/27/14 Transcription Services | 2690-000 | | $8.24 | $100,423.64 |
| 09/18/2014 | 3032 | Provider Edge | #88 08/27/14 IT Director Comp | 2690-000 | | $2,900.00 | $97,523.64 |
| 09/18/2014 | 3033 | Black Storm Security, LLC | #88 08/27/14 Security through 09/15/14 | 2690-000 | | $6,900.00 | $90,623.64 |
| 09/18/2014 | 3034 | RCAT Consulting | #88 08/27/14 Invoice | 2690-000 | | $1,900.00 | $88,723.64 |
| 09/19/2014 | (2) | North Houston Emergency Physicians Association | #119 09/24/14 ER Doctor Billings Collections | 1121-000 | $7,654.00 | | $96,377.64 |
| 09/19/2014 | (2) | Wells Fargo | #119 09/24/14 Accounts Receivable Collections | 1121-000 | $740.58 | | $97,118.22 |
| 09/22/2014 | 3021 | Catherine McCue | #88 08/27/14 Contract Labor | 2690-000 | | $309.05 | $96,809.17 |
| | | | **SUBTOTALS** | | $25,523.16 | $13,435.79 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-33899-H1-7 | | Trustee Name: | Robert E. Ogle |
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | | Bank Name: | Wells Fargo Bank |
| Primary Taxpayer ID #: | **-***8678 | | Checking Acct #: | ******4179 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 6566424179 |
| For Period Beginning: | 7/14/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2018 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2014 | 3022 | James Huse | #88 08/27/14 Contract Labor | 2690-000 | | $649.44 | $96,159.73 |
| 09/22/2014 | 3023 | Jospeh Gogo | #88 08/27/14 Contract Labor | 2690-000 | | $379.53 | $95,780.20 |
| 09/22/2014 | 3035 | Lionel Fontenot | #88 08/27/14 Contract Labor | 2690-000 | | $97.50 | $95,682.70 |
| 09/22/2014 | 3036 | Black Storm Security, LLC | #88 08/27/14 Security through 09/15/14 | 2690-000 | | $851.92 | $94,830.78 |
| 09/26/2014 | (2) | Wells Fargo | #119 09/24/14 Accounts Receivable Collections | 1121-000 | $7,952.32 | | $102,783.10 |
| 09/26/2014 | 3037 | Provider Edge | #88 08/27/14 IT Director Comp | 2690-000 | | $2,400.00 | $100,383.10 |
| 09/26/2014 | 3038 | Comcast | #88 08/27/14 Internet Service | 2690-000 | | $540.00 | $99,843.10 |
| 09/26/2014 | 3039 | RCAT Consulting | #88 08/27/14 CNO Invoice | 2690-000 | | $1,275.00 | $98,568.10 |
| 09/27/2014 | (5) | Spring Klein Surgical Hospital | #118 09/24/14 Sale of Pharmacy Supplies | 1129-000 | $15,000.00 | | $113,568.10 |
| 09/29/2014 | 3040 | APG&E | #88 08/27/14 Electricity | 2690-000 | | $6,989.00 | $106,579.10 |
| 09/30/2014 | 3041 | Catherine McCue | #88 08/27/14 Contract Labor | 2690-000 | | $128.45 | $106,450.65 |
| 09/30/2014 | 3042 | James Huse | #88 08/27/14 Contract Labor | 2690-000 | | $473.94 | $105,976.71 |
| 09/30/2014 | 3043 | Jospeh Gogo | #88 08/27/14 Contract Labor | 2690-000 | | $349.80 | $105,626.91 |
| 09/30/2014 | 3044 | Lionel Fontenot | #88 08/27/14 Contract Labor | 2690-000 | | $180.05 | $105,446.86 |
| 09/30/2014 | 3045 | M Systems | #159 10/30/14 Billing System Lease & Fees | 2690-000 | | $1,000.00 | $104,446.86 |
| | | | **SUBTOTALS** | | $22,952.32 | $15,314.63 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-33899-H1-7 | | Trustee Name: | Robert E. Ogle |
|---|---|---|---|---|
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | | Bank Name: | Wells Fargo Bank |
| Primary Taxpayer ID #: | **-***8678 | | Checking Acct #: | ******4179 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 6566424179 |
| For Period Beginning: | 7/14/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2018 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/03/2014 | (2) | Wells Fargo | #119 09/24/14 Accounts Receivable Collections | 1121-000 | $2,007.34 | | $106,454.20 |
| 10/03/2014 | 3046 | RCAT Consulting | #88 08/27/14 CNO Invoice | 2690-000 | | $675.00 | $105,779.20 |
| 10/03/2014 | 3047 | Provider Edge | #88 08/27/14 IT Director Comp | 2690-000 | | $2,925.00 | $102,854.20 |
| 10/03/2014 | 3048 | Black Storm Security, LLC | #88 08/27/14 Security | 2690-000 | | $7,501.73 | $95,352.47 |
| 10/03/2014 | 3049 | Comcast | #88 08/27/14 Internet Service | 2690-000 | | $540.00 | $94,812.47 |
| 10/06/2014 | 3050 | Catherine McCue | #88 08/27/14 Contract Labor | 2690-000 | | $87.50 | $94,724.97 |
| 10/06/2014 | 3051 | James Huse | #88 08/27/14 Contract Labor | 2690-000 | | $678.00 | $94,046.97 |
| 10/06/2014 | 3052 | Jospeh Gogo | #88 08/27/14 Contract Labor | 2690-000 | | $240.00 | $93,806.97 |
| 10/06/2014 | 3053 | Lionel Fontenot | #88 08/27/14 Contract Labor | 2690-000 | | $256.23 | $93,550.74 |
| 10/08/2014 | | Wells Fargo | Bank Service Charge | 2600-000 | | $3.00 | $93,547.74 |
| 10/12/2014 | (2) | Wells Fargo | #119 09/24/14 Accounts Receivable Collections | 1121-000 | $145.00 | | $93,692.74 |
| 10/12/2014 | (2) | Amcare Health Plans of Texas | #119 09/24/14 Accounts Receivable Collections | 1121-000 | $26,256.10 | | $119,948.84 |
| 10/12/2014 | 3054 | City of Houston | #88 08/27/14 Water Bill | 2690-000 | | $78.81 | $119,870.03 |
| 10/12/2014 | 3055 | Robert E. Ogle PC | Reimbursement for Postage, Boxes and Courthouse Parking | * | | $240.64 | $119,629.39 |
| | | | Postage          $(152.93) | 2200-000 | | | $119,629.39 |
| | | | Boxes            $(48.71) | 2200-000 | | | $119,629.39 |
| | | | Courthouse Parking    $(39.00) | 2200-000 | | | $119,629.39 |

**SUBTOTALS**      $28,408.44      $13,225.91

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| Case No. | 14-33899-H1-7 | Trustee Name: | Robert E. Ogle |
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | Bank Name: | Wells Fargo Bank |
| Primary Taxpayer ID #: | **-***8678 | Checking Acct #: | ******4179 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 6566424179 |
| For Period Beginning: | 7/14/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2018 | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/12/2014 | 3056 | Comcast | #88 08/27/14 Internet | 2690-000 | | $330.00 | $119,299.39 |
| 10/12/2014 | 3057 | RCAT Consulting | #88 08/27/14 Invoice 09/12/14 | 2690-000 | | $150.00 | $119,149.39 |
| 10/13/2014 | 3058 | Catherine McCue | #88 08/27/14 Contract Labor | 2690-000 | | $280.00 | $118,869.39 |
| 10/13/2014 | 3059 | James Huse | #88 08/27/14 Contract Labor | 2690-000 | | $220.50 | $118,648.89 |
| 10/13/2014 | 3060 | Jospeh Gogo | #88 08/27/14 Contract Labor | 2690-000 | | $192.39 | $118,456.50 |
| 10/16/2014 | | Wells Fargo | Bank charge for returned item fee | 2600-000 | | $37.00 | $118,419.50 |
| 10/18/2014 | (2) | Wells Fargo | #119 09/24/14 Accounts Receivable Collections | 1121-000 | $1,665.64 | | $120,085.14 |
| 10/18/2014 | 3061 | Black Storm Security LLC | #88 08/27/14 Security | 2690-000 | | $6,188.93 | $113,896.21 |
| 10/21/2014 | 3062 | Catherine McCue | #88 08/27/14 Contract Labor | 2690-000 | | $245.00 | $113,651.21 |
| 10/21/2014 | 3063 | James Huse | #88 08/27/14 Contract Labor | 2690-000 | | $207.00 | $113,444.21 |
| 10/21/2014 | 3064 | Joseph Gogo | #88 08/27/14 Contract Labor | 2690-000 | | $61.21 | $113,383.00 |
| 10/24/2014 | (2) | Wells Fargo | #119 09/24/14 Accounts Receivable Collections | 1121-000 | $2,456.11 | | $115,839.11 |
| 10/25/2014 | (2) | North Houston Emergency Physicians | #119 09/24/14 Hospital share of collections | 1121-000 | $2,790.50 | | $118,629.61 |
| 10/25/2014 | 3065 | M Systems | #159 10/30/14 Billing System 944230/Nov 2014 | 2690-000 | | $1,000.00 | $117,629.61 |
| 10/25/2014 | 3066 | City of Houston | #88 08/27/14 Water Bill - 4302-8214-1125 | 2690-000 | | $353.27 | $117,276.34 |
| | | | **SUBTOTALS** | | $6,912.25 | $9,265.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-33899-H1-7 | | | | Trustee Name: | Robert E. Ogle |
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | | | | Bank Name: | Wells Fargo Bank |
| Primary Taxpayer ID #: | **-***8678 | | | | Checking Acct #: | ******4179 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | 6566424179 |
| For Period Beginning: | 7/14/2014 | | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2018 | | | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2014 | 3067 | James Huse | #88 08/27/14 Contract Labor | 2690-000 | | $243.00 | $117,033.34 |
| 10/29/2014 | 3068 | Joseph Gogo | #88 08/27/14 Contract Labor | 2690-000 | | $174.90 | $116,858.44 |
| 10/31/2014 | | US Post Office | #159 10/30/14 Postage for Patient Medical Records | 2990-000 | | $14.48 | $116,843.96 |
| 11/01/2014 | (4) | Centurion Service Group | #160 10/30/14 Sale of FFE | 1129-000 | $425,000.00 | | $541,843.96 |
| 11/03/2014 | | FDIC | #158 10/30/14 | 4110-000 | $410,150.00 | | $131,693.96 |
| 11/03/2014 | | Wells Fargo | Wire fee charges ($30 and $15) | 2600-000 | | $45.00 | $131,648.96 |
| 11/03/2014 | 3069 | James Huse | #88 08/27/14 Contract Labor | 2690-000 | | $261.00 | $131,387.96 |
| 11/03/2014 | 3070 | Joseph Gogo | #88 08/27/14 Contract Labor | 2690-000 | | $174.90 | $131,213.06 |
| 11/05/2014 | 3071 | Harris County Appraisal Dist. | #160 10/30/14 Ad valorem taxes | 4110-000 | | $14,850.00 | $116,363.06 |
| 11/05/2014 | 3072 | PACS Imaging & Communications | #159 10/30/16 X-Rays Accessibility, processing and pro | 2690-000 | | $10,210.00 | $106,153.06 |
| 11/05/2014 | 3073 | Trustee Insurance Agency | Trustee bond | 2300-000 | | $650.00 | $105,503.06 |
| 11/06/2014 | 3074 | Miller Legal Services | #159 10/30/14 Notice in Chronical | 2990-000 | | $1,077.00 | $104,426.06 |
| 11/06/2014 | 3075 | Execupay Payroll & HR | #88 08/27/14 Year-end payroll reporting | 2690-000 | | $386.50 | $104,039.56 |
| 11/06/2014 | 3077 | Mike Perham | #88 08/27/14 Electrician; disconnect equipment | 2690-000 | | $350.00 | $103,689.56 |
| 11/11/2014 | 3076 | Lionel Fontenot | #88 08/27/14 Contract Labor | 2690-000 | | $227.50 | $103,462.06 |
| 11/12/2014 | | Aztec Porta Can | #88 08/27/14 2 porta can rentals | 2690-000 | | $258.09 | $103,203.97 |
| | | **SUBTOTALS** | | | $425,000.00 | $439,072.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-33899-H1-7 | |
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | |
| Primary Taxpayer ID #: | **-***8678 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/14/2014 | |
| For Period Ending: | 9/6/2018 | |

| | |
|---|---|
| Trustee Name: | Robert E. Ogle |
| Bank Name: | Wells Fargo Bank |
| Checking Acct #: | ******4179 |
| Account Title: | 6566424179 |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/14/2014 | 3078 | ProviderEdge | #88 08/27/14 IT Services: 10/5 - 11/7 | 2690-000 | | $5,400.00 | $97,803.97 |
| 11/14/2014 | 3079 | Charter Capital | #88 08/27/14 Invoice dated 10/31/14 *Note: Charter Capital is Black Storm Security LLC's factoring agent | 2690-000 | | $5,699.24 | $92,104.73 |
| 11/14/2014 | 3080 | Momentum | #159 10/30/14 Notification Charges: mailout expenses, copies and postage | 2990-000 | | $24,846.45 | $67,258.28 |
| 11/14/2014 | 3081 | Iron Mountain | #159 10/30/14 Custodian Project | * | | $41,461.75 | $25,796.53 |
| | | | $(40,349.75) | 2990-000 | | | $25,796.53 |
| | | | $(1,112.00) | 2990-000 | | | $25,796.53 |
| 11/17/2014 | | Home Depot | #88 08/27/14 Locks and Chains for Fence | 2690-000 | | $48.90 | $25,747.63 |
| 11/21/2014 | (2) | Rebate Deposits | #119 09/24/14 A/R Rebates | 1121-000 | $4,300.22 | | $30,047.85 |
| 11/21/2014 | (2) | Patient Collections | #119 09/24/14 Patient Collections | 1121-000 | $3,076.63 | | $33,124.48 |
| 11/21/2014 | 3082 | City of Houston | #88 08/27/14 Water Bill | 2690-000 | | $62.17 | $33,062.31 |
| 11/21/2014 | 3083 | ProviderEdge | #88 08/27/14 IT Services | 2690-000 | | $200.00 | $32,862.31 |
| 11/21/2014 | 3084 | Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-000 | | | $32,862.31 |
| 11/21/2014 | 3084 | VOID: Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-003 | | | $32,862.31 |
| 11/21/2014 | 3085 | Joseph Gogo | #88 08/27/14 Contract Labor | 2690-000 | | $384.78 | $32,477.53 |
| 11/21/2014 | 3090 | Charter Capital | #88 08/27/14 Security Services - final invoice *Note: Charter Capital is Black Storm Security LLC's factoring agent | 2690-000 | | $6,939.23 | $25,538.30 |
| | | | **SUBTOTALS** | | $7,376.85 | $85,042.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-33899-H1-7 | | Trustee Name: | Robert E. Ogle |
|---|---|---|---|---|
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | | Bank Name: | Wells Fargo Bank |
| Primary Taxpayer ID #: | **-***8678 | | Checking Acct #: | ******4179 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 6566424179 |
| For Period Beginning: | 7/14/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2018 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/24/2014 | (4) | Centurion Service Group | #160 10/30/14<br>Sale of FFE | 1129-000 | $44,531.25 | | $70,069.55 |
| 11/24/2014 | | FDIC | #158 10/30/14 | 4110-000 | | $44,531.25 | $25,538.30 |
| 11/24/2014 | | Wells Fargo | Wire transfer fees ($30 and $15) | 2600-000 | | $45.00 | $25,493.30 |
| 12/03/2014 | (2) | Financial Corporation of America | #119 09/24/14<br>Accounts Receivable Collections | 1121-000 | $422.75 | | $25,916.05 |
| 12/03/2014 | | APG&E | #88 08/27/14<br>Electricity | 2690-000 | | $4,452.75 | $21,463.30 |
| 12/03/2014 | | VeriTrust Corp. | #180 01/22/15<br>Box Storage and destruction | 2690-000 | | $1,662.50 | $19,800.80 |
| 12/03/2014 | 3086 | APG&E | #88 08/27/14<br>Electricity | 2690-000 | | $137.72 | $19,663.08 |
| 12/03/2014 | 3087 | M Systems | #159 10/30/14<br>Billing System Lease & Fees | 2690-000 | | $1,000.00 | $18,663.08 |
| 12/03/2014 | 3088 | Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-000 | | | $18,663.08 |
| 12/03/2014 | 3088 | VOID: Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-003 | | | $18,663.08 |
| 12/03/2014 | 3089 | Joseph Gogo | #88 08/27/14<br>Contract Labor | 2690-000 | | $78.00 | $18,585.08 |
| 12/05/2014 | | United Site Service | #88 08/27/14 | 2690-000 | | $2,666.20 | $15,918.88 |
| 12/08/2014 | 3091 | Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-000 | | | $15,918.88 |
| 12/08/2014 | 3091 | VOID: Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-003 | | | $15,918.88 |
| 12/08/2014 | 3092 | Joseph Gogo | #88 08/27/14<br>Contract Labor | 2690-000 | | $131.88 | $15,787.00 |
| 12/11/2014 | 3093 | APG&E | #88 08/27/14<br>Electricity: 10/22/14 - 11/20/14 | 2690-000 | | $3,765.44 | $12,021.56 |
| 12/15/2014 | 3094 | Joseph Gogo | #88 08/27/14<br>Contract Labor | 2690-000 | | $174.90 | $11,846.66 |
| 12/16/2014 | (2) | EXP Pharmaceutical Services Corp. | #119 09/24/14<br>Accounts Receivable Collection | 1121-000 | $3,380.83 | | $15,227.49 |
| | | | **SUBTOTALS** | | $48,334.83 | $58,645.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-33899-H1-7 | | Trustee Name: | Robert E. Ogle |
|---|---|---|---|---|
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | | Bank Name: | Wells Fargo Bank |
| Primary Taxpayer ID #: | **-***8678 | | Checking Acct #: | ******4179 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 6566424179 |
| For Period Beginning: | 7/14/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2018 | | Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2014 | 3095 | Joseph Gogo | #88 08/27/14 Contract Labor | 2690-000 | | $244.86 | $14,982.63 |
| 12/26/2014 | (2) | Financial Corp of America | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $6.21 | | $14,988.84 |
| 12/26/2014 | (2) | Aetna | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $2,098.00 | | $17,086.84 |
| 12/26/2014 | 3096 | Aztec Rental Services | #88 08/27/14 Rental on 2 Porta Potties | 2690-000 | | $140.32 | $16,946.52 |
| 12/29/2014 | (2) | Deposits | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $11,856.16 | | $28,802.68 |
| 12/30/2014 | 3097 | M System | #159 10/30/14 Billing System Lease and Fees | 2690-000 | | $1,000.00 | $27,802.68 |
| 12/31/2014 | (1) | Payroll Tax Account Funds | Close payroll tax account | 1129-000 | $961.91 | | $28,764.59 |
| 12/31/2014 | (8) | Payroll Account Funds | Close payroll account | 1129-000 | $97.97 | | $28,862.56 |
| 01/10/2015 | 3098 | VeriTrust | #88 08/27/14 Storage fees | 2690-000 | | $479.43 | $28,383.13 |
| 01/10/2015 | 3099 | APG&E | #88 08/27/14 Electricity | 2690-000 | | $3,982.48 | $24,400.65 |
| 01/20/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $138.94 | | $24,539.59 |
| 01/22/2015 | | ExecuPay | #88 08/27/14 Year end payroll processing | 2690-000 | | $2,539.35 | $22,000.24 |
| 01/22/2015 | 3100 | M Systems | #159 10/30/14 Accessibility, processing and production | 2690-000 | | $9,000.00 | $13,000.24 |
| 01/26/2015 | (2) | Collections | #119 09/24/14 Collections | 1121-000 | $4,240.45 | | $17,240.69 |
| 01/30/2015 | (7) | FDIC | Post-conversion Loan Draw from FDIC Cash Collateral | 1229-000 | $95,000.00 | | $112,240.69 |
| 01/30/2015 | | Wells Fargo | Wire transfer fee | 2600-000 | | $15.00 | $112,225.69 |
| | | | **SUBTOTALS** | | $114,399.64 | $17,401.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-33899-H1-7 | |
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | |
| Primary Taxpayer ID #: | **-***8678 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/14/2014 | |
| For Period Ending: | 9/6/2018 | |

| | |
|---|---|
| Trustee Name: | Robert E. Ogle |
| Bank Name: | Wells Fargo Bank |
| Checking Acct #: | ******4179 |
| Account Title: | 6566424179 |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/06/2015 | 3101 | Nathan Sommers Jacobs | #185 01/30/15 Attorney Fees & Expenses | * | | $53,973.71 | $58,251.98 |
| | | | $(49,608.00) | 3210-000 | | | $58,251.98 |
| | | | $(4,365.71) | 3220-000 | | | $58,251.98 |
| 02/06/2015 | 3102 | David Torkelson CPA | #184 01/30/15 1st Interim Fee Application | 3410-000 | | $2,782.50 | $55,469.48 |
| 02/06/2015 | 3103 | Robert. E Ogle PC | #181 01/22/15 first interim trustee fee | 2100-000 | | $35,721.69 | $19,747.79 |
| 02/06/2015 | 3104 | Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-000 | | | $19,747.79 |
| 02/06/2015 | 3104 | VOID: Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-003 | | | $19,747.79 |
| 02/23/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $20.66 | | $19,768.45 |
| 03/05/2015 | (4) | Centurion Service Group | #160 10/30/14 Commission on Florida Sale | 1229-000 | $6,913.75 | | $26,682.20 |
| 03/05/2015 | | Wells Fargo | Wire Charge | 2990-000 | | $15.00 | $26,667.20 |
| 03/12/2015 | (2) | EXP Pharmaceutical Services | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $2,706.66 | | $29,373.86 |
| 03/18/2015 | | FDIC | #158 10/30/14 | 4110-000 | | $6,913.75 | $22,460.11 |
| 03/18/2015 | | Wells Fargo | Wire transfer fee | 2600-000 | | $30.00 | $22,430.11 |
| 03/30/2015 | 3105 | LTHM Houston Operations | Transfer of funds to the BOA account | 9999-000 | | $2,706.66 | $19,723.45 |
| 04/06/2015 | (2) | EXP Pharmaceutical Services Corp. | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $1,242.93 | | $20,966.38 |
| 04/14/2015 | | United Site Service | #88 08/27/14 Charge for Porta Potty | 2690-000 | | $216.50 | $20,749.88 |
| 04/16/2015 | 3106 | David Torkelson CPA | #194 04/16/15 2nd fee application | 3410-000 | | $3,115.00 | $17,634.88 |
| 05/19/2015 | (2) | EXP Pharmaceutical Services | #119 09/24/14 Accounts Receivable Collection | 1121-000 | $903.96 | | $18,538.84 |
| 05/21/2015 | | United Site Service | #88 08/27/14 Charge for Porta Potty | 2690-000 | | $456.82 | $18,082.02 |
| | | | | **SUBTOTALS** | $11,787.96 | $105,931.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-33899-H1-7 | |
| **Case Name:** | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | |
| **Primary Taxpayer ID #:** | **-***8678 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/14/2014 | |
| **For Period Ending:** | 9/6/2018 | |

| | |
|---|---|
| **Trustee Name:** | Robert E. Ogle |
| **Bank Name:** | Wells Fargo Bank |
| **Checking Acct #:** | ******4179 |
| **Account Title:** | 6566424179 |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | $5,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2015 | | Transfer From: #********3813 | Final transfer to Wells Fargo account; transfer made pursuant to #196 05/01/15 to disburse (1) $10,000 to the IRS, (2) $18,412.64 to OPES (check payable to Fishman Jackson, OPES' attorney) and (3) $6,000 to the bankruptcy estate | 9999-000 | $34,412.64 | | $52,494.66 |
| 06/08/2015 | 3107 | Internal Revenue Service | #196 05/01/15 Settlement of Accts Receivables | 4220-000 | | $10,000.00 | $42,494.66 |
| 06/08/2015 | 3108 | Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-000 | | | $42,494.66 |
| 06/08/2015 | 3108 | VOID: Voided check | VOIDED CHECK HAS BEEN DESTROYED | 2690-003 | | | $42,494.66 |
| 06/08/2015 | 3109 | Fishmen Jackson | #196 05/01/15 Settlement of Accts Receivables **Note: Fishman Jackson was the law firm for Opes Investments' attorney | 4220-000 | | $18,412.64 | $24,082.02 |
| 06/08/2015 | 3110 | George Adams & Co. | Trustee Bond | 2300-000 | | $125.00 | $23,957.02 |
| 06/08/2015 | 3111 | Nathan Sommers Jacobs | #201 09/10/15 2nd fee application | * | | $11,361.58 | $12,595.44 |
| | | | $(10,719.50) | 3210-000 | | | $12,595.44 |
| | | | $(642.08) | 3220-000 | | | $12,595.44 |
| 07/08/2015 | | Wells Fargo | Bank service charge | 2600-000 | | $3.00 | $12,592.44 |
| 10/01/2015 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection--these funds are estate funds | 1121-000 | $443.08 | | $13,035.52 |
| 05/03/2016 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection--these funds are estate funds | 1121-000 | $329.00 | | $13,364.52 |
| 02/13/2017 | (2) | Accounts Receivable | #119 09/24/14 Accounts Receivable Collection--these funds are estate funds | 1121-000 | $1,607.99 | | $14,972.51 |
| 03/27/2017 | | Wells Fargo | Document Copy Fee | 2990-000 | | $615.00 | $14,357.51 |
| 04/10/2017 | | Wells Fargo | Bank service fee | 2600-000 | | $3.00 | $14,354.51 |
| | | | **SUBTOTALS** | | $36,792.71 | $40,520.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-33899-H1-7 | |
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | |
| Primary Taxpayer ID #: | **-***8678 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/14/2014 | |
| For Period Ending: | 9/6/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Robert E. Ogle |
| Bank Name: | Wells Fargo Bank |
| Checking Acct #: | ******4179 |
| Account Title: | 6566424179 |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 11/08/2017 | | Wells Fargo | Bank Service Charge | | 2600-000 | | $3.00 | $14,351.51 |
| 07/17/2018 | 1001 | United States Trustee | Final Distribution UST Quarterly Fees | | 2950-000 | | $4,880.88 | $9,470.63 |
| 07/17/2018 | 1002 | Nathan Sommers Jacobs, P.C. | Final Distribution Trustee Attorney Fees & Expenses | | * | | $3,999.03 | $5,471.60 |
| | | | | $(3,601.32) | 3210-000 | | | $5,471.60 |
| | | | | $(397.71) | 3220-000 | | | $5,471.60 |
| 07/17/2018 | 1003 | Robert Ogle, Trustee | Final Distribution Trustee's Fees | | 2100-000 | | $5,471.60 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $839,588.49 | $839,588.49 | $0.00 |
| **Less: Bank transfers/CDs** | $40,412.64 | $2,706.66 | |
| **Subtotal** | $799,175.85 | $836,881.83 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $799,175.85 | $836,881.83 | |

| For the period of 7/14/2014 to 9/6/2018 | | For the entire history of the account between 04/19/2016 to 9/6/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $799,175.85 | Total Compensable Receipts: | $799,175.85 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $799,175.85 | Total Comp/Non Comp Receipts: | $799,175.85 |
| Total Internal/Transfer Receipts: | $40,412.64 | Total Internal/Transfer Receipts: | $40,412.64 |
| | | | |
| Total Compensable Disbursements: | $836,881.83 | Total Compensable Disbursements: | $836,881.83 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $836,881.83 | Total Comp/Non Comp Disbursements: | $836,881.83 |
| Total Internal/Transfer Disbursements: | $2,706.66 | Total Internal/Transfer Disbursements: | $2,706.66 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-33899-H1-7 | |
| Case Name: | LTHM HOUSTON - OPERATIONS, LLC dba ST. ANTHONY'S HOSPITAL | |
| Primary Taxpayer ID #: | **-***8678 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/14/2014 | |
| For Period Ending: | 9/6/2018 | |

| | |
|---|---|
| Trustee Name: | Robert E. Ogle |
| Bank Name: | Wells Fargo Bank |
| Checking Acct #: | ******4179 |
| Account Title: | 6566424179 |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | $5,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $874,525.69 | $874,525.69 | $0.00 |

**For the period of 7/14/2014 to 9/6/2018**

| | |
|---|---|
| Total Compensable Receipts: | $859,645.88 |
| Total Non-Compensable Receipts: | $14,879.81 |
| Total Comp/Non Comp Receipts: | $874,525.69 |
| Total Internal/Transfer Receipts: | $43,119.30 |
| | |
| Total Compensable Disbursements: | $865,584.64 |
| Total Non-Compensable Disbursements: | $8,941.05 |
| Total Comp/Non Comp Disbursements: | $874,525.69 |
| Total Internal/Transfer Disbursements: | $43,119.30 |

**For the entire history of the case between 08/27/2014 to 9/6/2018**

| | |
|---|---|
| Total Compensable Receipts: | $859,645.88 |
| Total Non-Compensable Receipts: | $14,879.81 |
| Total Comp/Non Comp Receipts: | $874,525.69 |
| Total Internal/Transfer Receipts: | $43,119.30 |
| | |
| Total Compensable Disbursements: | $865,584.64 |
| Total Non-Compensable Disbursements: | $8,941.05 |
| Total Comp/Non Comp Disbursements: | $874,525.69 |
| Total Internal/Transfer Disbursements: | $43,119.30 |

/s/ ROBERT E. OGLE

ROBERT E. OGLE